UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION
www.flsb.uscourts.gov

In re:

PVP KREWSTOWN, LLC,                         Case No. 23-bk-16198-MAM
                                            Chapter 11
          Debtor.
_____/

## AMENDED JOINT EXHIBIT REGISTER AND OBJECTIONS TO EXHBIT[1]

**Exhibits Submitted on behalf of:**  [ ] Plaintiff  [ ] Defendant  [ ] Debtor  [ X ] Other –Debtor and the Movants[2]

**Date of Hearing/Trial:**      May 5, 2025 @ 9:30 a.m.

**Type of Hearing/Trial:**      *Motion to Dismiss Bankruptcy Case Under 11 U.S.C. §1112(b)*
                                [ECF No. 55]

**Submitted By:**      Scott A. Underwood, Esq. (sunderwood@underwoodmurray.com)
                       UNDERWOOD MURRAY, P.A.
                       100 N. Tampa Street, Suite 2325
                       Tampa, Florida 33602
                       Tel: (813) 540-8401 ǀ Fax: (813) 553-5345
                       *Counsel for the Debtor*

---

[1] This includes all objections of Debtor and Movants to original exhibits, and Debtor's objections to Movants' newly added exhibits.

[2] PVP KREWSTOWN, LLC (the "**Debtor**"), FI 135 Baltimore, LLC, FI 135 Battle Creek LLC, FI 135 Hines, LLC, FI 135 Philadelphia-Castor, LLC, FI 135 Philadelphia-Krewstown, LLC, FI 135 Troy, LLC, and FI 135 Waynesboro, LLC (collectively, the "**FI 135 Parties**"), and ICA Acquisition Baltimore, LLC, ICA Acquisition Battle Creek, LLC, ICA Acquisition Castor, LLC, ICA Acquisition Hines, LLC, ICA Acquisition Krewstown, LLC, ICA Acquisition Troy, LLC, and ICA Acquisition Waynesboro, LLC (collectively, the "**ICA Acquisition Parties**, and together with the FI 135 Parties, the "**Movants**" or the "**FI 135/ICA Acquisition Parties**").

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 1. | Certificate of Formation of RA2 Holdings L.L.C. dated July 23, 1998 and Limited Liability Company Agreement of RA2 Holdings L.L.C. | Debtor-002519; Debtor-002521-002541 | M1 | | | | |
| 2. | Certificate of Formation of RA2 SPE L.L.C. dated July 23, 1998, including Limited Liability Company Agreement of RA2 SPE L.L.C. | Debtor-037973-037974; Debtor-000028-000058 | M2 | | | | |
| 3. | Certificate of Formation of 98 RA2 Philadelphia-Krewstown L.L.C. dated July 23, 1998, including Limited Liability Company Agreement of 98 RA2 Philadelphia-Krewstown L.L.C. | Debtor-004632-004633 [+33pp not BS stamped] | M3 | | | | |
| 4. | Certificate of Formation of 98 RA2 Philadelphia-Castor L.L.C. dated July 23, 1998, including Limited Liability Company Agreement of 98 RA2 Philadelphia-Castor L.L.C. | Debtor-003876- 003912 | M4 | | | | |
| 5. | Certificate of Formation of RA2 Battle Creek L.L.C. dated July 23, 1998 | | M5 | | | | |
| 6. | Certificate of Formation of RA2 Baltimore-Harford L.L.C. dated July 23, 1998 | | M6 | | | | |
| 7. | Certificate of Formation of 98 RA2 Hines L.L.C. dated July 23, 1998 | | M7 | | | | |
| 8. | Certificate of Formation of RA2 Troy L.L.C. dated July 23, 1998 | | M8 | | | | |
| 9. | Certificate of Incorporation of RA2 Holdings Management Corporation dated July 31, 1998, including Articles of Incorporation | Debtor-000007; Debtor-000013-000018 | M9 | | | | |
| 10. | Limited Liability Company Agreement of RA2 Battle Creek L.L.C. dated as of July 31, 1998 | Debtor-001501-001536 | M10 | | | | |
| 11. | Limited Liability Company Agreement of RA2 Troy L.L.C. dated as of July 31, 1998 | Debtor-006064-006094 | M11 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 12. | Limited Liability Company Agreement of RA2 Hines L.L.C. dated July 31, 1998 | Debtor-003064-003095 | M12 | | | | |
| 13. | Certificate of Limited Partnership of 98 RA2 Philadelphia-Krewstown Limited Partnership dated August 11, 1998 | Debtor-038399-038402 | M13 | | | | |
| 14. | Limited Partnership Agreement of 98 RA2 Philadelphia-Krewstown Limited Partnership dated as of August 11, 1998 | Debtor-004599-004629 | M14 | | | | |
| 15. | Certificate of Limited Partnership of 98 RA2 Philadelphia-Castor Limited Partnership dated August 11, 1998 | | M15 | | | | |
| 16. | Limited Partnership Agreement of 98 RA2 Philadelphia-Castor dated as of August 11, 1998 (Debtor-003801-Debtor-003833) | | M16 | | | | |
| 17. | Loan Agreement dated as of August 24, 1998 by 98 RA2 Philadelphia-Krewstown Limited Partnership and PW Real Estate Investments Inc. | Debtor-008250-008313 | M17 | | | | |
| 18. | Mortgage, Assignment of Leases and Rents, Security Agreement and Financing Statement dated as of August 24, 1998 by 98 RA2 Philadelphia-Krewstown Limited Partnership to PW Real Estate Investments Inc. | Debtor-008314-008342 | M18 | | | | |
| 19. | Residual Value Declaration dated August 24, 1998 – 98 RA2 Philadelphia-Krewstown Limited Partnership | Debtor-004552-004556 | M19 | | | | |
| 20. | Consent Agreement dated as of August 24, 1998 among Rite Aid of Pennsylvania, Inc., Rite Aid Corporation, 98 RA2 Philadelphia-Krewstown Limited Partnership and PW Real Estate Investments Inc. | Debtor-001612-001624 | M24 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 21. | Loan Agreement dated as of August 24, 1998 by 98 RA2 Philadelphia-Castor Limited Partnership and PW Real Estate Investments Inc., including related Mortgage, Secured Note, Insured Covenants Agreement, Residual Value Insurance Declaration, Residual Value Insurance Policy, Additional Named Insured Endorsement and Consent Agreement | | M25 | | | | |
| 22. | Loan Agreement dated August 24, 1998 by RA2 Battle Creek L.L.C. and PW Real Estate Investments Inc., including related Mortgage, Secured Note, Insured Covenants Agreement, Residual Value Insurance Declaration, Residual Value Insurance Policy, Additional Named Insured Endorsement and Consent Agreement | Composite Ex. 7 to R. Sabella 11.14.2023 Deposition | M26 | | | | |
| 23. | Loan Agreement dated August 24, 1998 by RA2 Hines L.L.C. and PW Real Estate Investments Inc., including related Deed of Trust, Secured Note, Insured Covenants Agreement, Residual Value Insurance Declaration, Residual Value Insurance Policy, Additional Named Insured Endorsement and Consent Agreement | | M27 | | | | |
| 24. | Loan Agreement dated August 24, 1998 by RA2 Troy L.L.C. and PW Real Estate Investments Inc., including related Mortgage, Secured Note, Insured Covenants Agreement, Residual Value Insurance Declaration, Residual Value Insurance Policy, Additional Named Insured Endorsement and Consent Agreement | | M28 | | | | |
| 25. | Loan Agreement dated August 24, 1998 by RA2 Baltimore-Harford L.L.C. and PW Real Estate Investments Inc., including related Deed of Trust, Secured Note, Insured Covenants Agreement, | | M29 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| | Residual Value Insurance Declaration, Residual Value Insurance Policy, Additional Named Insured Endorsement and Consent Agreement | | | | | | |
| 26. | State of Delaware Certificate of Amendment of Certificate of Incorporation for RA2 Holdings Management Corporation dated August 27, 1998 | Debtor-006550-006554 Exhibit 20 to R. Sabella 1.13.25 Deposition | M30 | | | | |
| 27. | Secured Note dated August 28, 1998 in the original principal amount of $2,692,406.67 – 98 RA2 Philadelphia-Krewstown Limited Partnership | | M20 | | | | |
| 28. | Insured Covenants Agreement dated August 28, 1998 by and among Financial Structures Limited and 98 RA2 Philadelphia-Krewstown Limited Partnership | Debtor-004557-004573 | M21 | | | | |
| 29. | Residual Value Insurance Policy dated August 28, 1998 – Financial Structures Limited and 98 RA2 Philadelphia-Krewstown Limited Partnership | Debtor-004548-004551 | M22 | | | | |
| 30. | Additional Named Insured Endorsement as of August 28, 1998 by Financial Structures Limited to PW Real Estate Investments Inc. for the loan to 98 RA2 Philadelphia-Krewstown Limited Partnership | Debtor-004532-004547 | M23 | | | | |
| 31. | Omnibus Amendment No. 1 to Forty-Five Loan Agreements dated December 10, 1998 between the Lessor Entities Listed on the Signature Pages and PW Real Estate Investments Inc. () | Ex. 8 to R. Sabella 11.14.23 Deposition | M31 | | | | |
| 32. | Assignment of Beneficial Interest dated November 5, 2002 by RJS Realty Corp. and Remainderco Entities | Debtor-000719-000721 | M32 | | | | |
| 33. | Strawman and Accommodation Agreement dated November 5, 2002 by and among RJS Realty | Debtor-001412-001420 | M33 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| | Corp; RA PVP-POS Associates and the Remainderco Entities | | | | | | |
| 34. | Unanimous Action of the Directors of RA2 Holdings Management Corporation dated November 7, 2002 | Debtor-000743-000744 | M34 | | | | |
| 35. | Agreement of Conversion dated November 7, 2002 of 98 RA2 Philadelphia-Krewstown Limited Partnership | Ex. 11 to R. Sabella 11.14.23 Deposition | M35 | | | | |
| 36. | Limited Liability Company Operating Agreement of PVP Krewstown, LLC dated November 7, 2002 | Debtor-000109-000114 Ex. 4 to R. Sabella 1.13.25 Deposition | M36 | | | | |
| 37. | Agreement of Conversion dated November 7, 2002 of 98 RA2 Philadelphia-Castor Limited Partnership | Debtor-038360-038366 | M37 | | | | |
| 38. | Limited Liability Company Operating Agreement of PVP Castor, LLC dated November 7, 2002 | Debtor-038344-038359 | M38 | | | | |
| 39. | Assignment and Assumption Agreement by and between RA2 SPE L.L.C. and RA2 Holdings L.L.C. dated November 7, 2002 (RA2 Baltimore-Harford L.L.C.) () | Debtor-000836-000837 | M40 | | | | |
| 40. | Assignment and Assumption Agreement by and between RA2 SPE L.L.C. and RA2 Holdings L.L.C. dated November 7, 2002 (RA2 Battle Creek L.L.C.) | Debtor-001539-001540 | M41 | | | | |
| 41. | Assignment and Assumption Agreement by and between RA2 SPE L.L.C. and RA2 Holdings L.L.C. dated November 7, 2002 (RA2 Hines L.L.C.) | Debtor-002684-002685 | M42 | | | | |
| 42. | Assignment and Assumption Agreement by and between RA2 SPE L.L.C. and RA2 Holdings | Debtor-005077-005078 | M43 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
|  | L.L.C. dated November 7, 2002 (RA2 Troy L.L.C.) |  |  |  |  |  |  |
| 43. | Assignment and Assumption of Equity Interest between Net Lease Financial Group LLC and RJS Realty Corp. dated November 7, 2002 | Debtor-000405-000413 | M44 |  |  |  |  |
| 44. | Letter dated November 7, 2002 from Sharon Jacoby of Hartman & Craven LLP to RJS Realty Corp. re Assignment of Remainder Interest in Member Interest of Delaware Limited Liability Company | Debtor-000780-000784 Ex. 21 to R. Sabella 1.13.25 Deposition | M45 |  |  |  |  |
| 45. | Remainder Estate Purchase Option Agreement dated as of November 7, 2002 between RA Baltimore-Hartford Remainderco, LLC and RA PVP-POS Associates | Debtor-000785-000796 | M46 |  |  |  |  |
| 46. | Remainder Estate Purchase Option Agreement dated as of November 7, 2002 between RA Battle Creek Remainderco, LLC and RA PVP-POS Associates | Debtor-001488-001499 | M47 |  |  |  |  |
| 47. | Remainder Estate Purchase Option Agreement dated as of November 7, 2002 between RA Hines Remainderco, LLC and RA PVP-POS Associates | Debtor-002623-002634 | M48 |  |  |  |  |
| 48. | Remainder Estate Purchase Option Agreement dated as of November 7, 2002 between 98 RA Phildelphia-Castor Remainderco, LLC and RA PVP-POS Associates | Debtor-003310-003321 | M49 |  |  |  |  |
| 49. | Remainder Estate Purchase Option Agreement dated as of November 7, 2002 between 98 RA Phildelphia-Krewstown Remainderco, LLC and RA PVP-POS Associates | Debtor-004045-004056 | M50 |  |  |  |  |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 50. | Remainder Estate Purchase Option Agreement dated as of November 7, 2002 between RA Troy Remainderco, LLC and RA PVP-POS Associates | Debtor-005023-005033 | M51 | | | | |
| 51. | Certificate of Formation of RA Baltimore-Harford Remainderco, LLC dated November 7, 2002 and Limited Liability Company Operating Agreement made by RJS Realty Corp. and RA Baltimore-Harford Remainderco, LLC dated November 6, 2002 | Debtor-000764-000769 | M52 | | | | |
| 52. | Certificate of Formation of RA Battle Creek Remainderco, LLC filed on November 7, 2002, and Limited Liability Company Operating Agreement made by RJS Realty Corp. and RA Battle Creek Remainderco, LLC dated November 6, 2002 | Debtor-001467-001472 | M53 | | | | |
| 53. | Certificate of Formation of RA Hines Remainderco, LLC filed on November 7, 2002, and Limited Liability Company Operating Agreement made by RJS Realty Corp. and RA Battle Creek Remainderco, LLC dated November 6, 2002 | Debtor-002602-002607 | M54 | | | | |
| 54. | Certificate of Formation of RA Castor Remainderco, LLC filed on November 7, 2002, and Limited Liability Company Operating Agreement made by RJS Realty Corp. and RA Castor Remainderco, LLC dated November 6, 2002 | Debtor-003289-003294 | M55 | | | | |
| 55. | Certificate of Formation of RA Krewstown Remainderco, LLC filed on November 7, 2002, and Limited Liability Company Operating Agreement made by RJS Realty Corp. and RA Krewstown Remainderco, LLC dated November 6, 2002 | Debtor-004024-004029 | M56 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 56. | Certificate of Formation of RA Troy Remainderco, LLC filed on November 7, 2002, and Limited Liability Company Operating Agreement made by RJS Realty Corp. and RA Troy Remainderco, LLC dated November 6, 2002 | Debtor-005002-005007 | M57 | | | | |
| 57. | Action of Sole Member of Delaware Limited Liability Company for RA Battle Creek Remainderco, LLC dated November 7, 2002 | Debtor-001473-001476 | M58 | | | | |
| 58. | Action of Sole Member of Delaware Limited Liability Company for RA Hines Remainderco, LLC dated November 7, 2002 | Debtor-002608-002611 | M59 | | | | |
| 59. | Action of Sole Member of Delaware Limited Liability Company for 98 RA Philadelphia-Castor Remainderco, LLC dated November 7, 2002 | Debtor-003295-003298 | M60 | | | | |
| 60. | Action of Sole Member of Delaware Limited Liability Company for RA Troy Remainderco, LLC dated November 7, 2002 | Debtor-005008-005011 | M61 | | | | |
| 61. | Action of Sole Member of Delaware Limited Liability Company for RA Baltimore-Harford Remainderco, LLC dated November 7, 2002 | Debtor-000770-000773 | M62 | | | | |
| 62. | Action of Sole Member of Delaware Limited Liability Company for RA Philadelphia-Krewstown Remainderco, LLC dated November 7, 2002 | Debtor-004030-004033 | M63 | | | | |
| 63. | Unanimous Action of the Directors of RA2 Holdings Management Corporation Appointing Independent Director | Debtor-000742 Part of Ex. 19 to R. Sabella 1.13.25 Deposition | M64 | | | | |
| 64. | Independent Director Agreement with Sharon Jacoby dated November 7, 2002 | Debtor-045697-045698 | M64A | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 65. | Agreement of Conversion dated November 7, 2002 – 98 RA2 Philadelphia-Krewstown Limited Partnership | Debtor-000092-000106 | M65 | | | | |
| 66. | Agreement of Conversion dated November 7, 2002 – 98 RA2 Philadelphia-Castor Limited Partnership | Debtor-000059-000074 | M66 | | | | |
| 67. | Amended and Restated Limited Liability Company Operating Agreement dated November 7, 2002 for RA2 Baltimore-Harford L.L.C., RA2 Battle Creek, L.L.C., RA2 Hines L.L.C. and RA2 Troy L.L.C. | Debtor-000838-000843; Debtor-000249-000254; Debtor-002686-002691; Debtor-005079-005084) | M68A | | | | |
| 68. | Certification of RJS Realty Corp. Regarding Organizational Documents and Resolutions dated November 8, 2002 | Debtor-000737-000763 Ex. 19 to R. Sabella 1.13.25 Deposition | M64B D330 | Duplicate of Ex. 300 | | | |
| 69. | Amended and Restated Limited Liability Company Operating Agreement dated November 8, 2002 by PVP Krewstown, LLC and RA2 Holdings L.L.C. | Ex. 18 to R. Sabella 1.13.25 Deposition | M67 | | | | |
| 70. | Amended and Restated Limited Liability Company Operating Agreement dated November 8, 2002 by PVP Castor, LLC and RA2 Holdings L.L.C. | | M68 | | | | |
| 71. | Assignment of Membership Interest in Delaware Limited Liability Company Subject to Reservation of an Estate for Years dated November 8, 2002 made by RA2 Holdings L.L.C. and RA Philadelphia-Krewstown Remainderco, LLC | Debtor-004034-004039 | M69 | | | | |
| 72. | Assignment of Membership Interest in Delaware Limited Liability Company Subject to Reservation of an Estate for Years dated | Debtor-000774-000779 | M70 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| | November 8, 2002 made by RA2 Holdings L.L.C. and RA Baltimore-Harford Remainderco, LLC | | | | | | |
| 73. | Assignment of Membership Interest in Delaware Limited Liability Company Subject to Reservation of an Estate for Years dated November 8, 2002 made by RA2 Holdings L.L.C. and RA Battle Creek Remainderco, LLC | Debtor-001477-001482 | M71 | | | | |
| 74. | Assignment of Membership Interest in Delaware Limited Liability Company Subject to Reservation of an Estate for Years dated November 8, 2002 made by RA2 Holdings L.L.C. and RA Troy Remainderco, LLC | Debtor-002612-002617 | M72 | | | | |
| 75. | Assignment of Membership Interest in Delaware Limited Liability Company Subject to Reservation of an Estate for Years dated November 8, 2002 made by RA2 Holdings L.L.C. and RA Philadelphia-Castor Remainderco, LLC | Debtor-003299-003304 | M73 | | | | |
| 76. | Assignment of Membership Interest in Delaware Limited Liability Company Subject to Reservation of an Estate for Years dated November 8, 2002 made by RA2 Holdings L.L.C. and RA Hines Remainderco, LLC | Debtor-033945-033950 | M74 | | | | |
| 77. | Assignment and Assumption Agreement between 98 RA2 Philadelphia-Krewstown L.L.C. and RA2 Holdings L.L.C. dated November 8, 2002 | Debtor-000115-000116 | M75 | | | | |
| 78. | Assignment and Assumption Agreement between 98 RA2 Philadelphia-Castor L.L.C. and RA2 Holdings L.L.C. dated November 8, 2002 | Debtor-000084-000085 | M76 | | | | |
| 79. | Purchase and Sale Agreement (RA TOYS) dated December 1, 2002 by and between RA PVP-POS Associates and KS Rare Investments LLC | Debtor-000655-000669 Ex. 7 to R. Sabella 1.13.25 Deposition | M77 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 80. | Member Interest Purchase Agreements dated December 2002 for Remaindercos | Debtor-000475-000654 Ex. 8 to R. Sabella 1.13.2025 Deposition | M78 | | | | |
| 81. | Assignment of Interest in Purchase Option Agreements dated April 10, 2004, by and between RA PVP-POS Associates and J. Peter Paganelli | Debtor-045726-045742 | M78A | | | | |
| 82. | Assignment of Interest in Purchase Option Agreements dated November 15, 2007, by and between J. Peter Paganelli and Fern Street Funding, LLC | Debtor-035441-035444 | M78B | | | | |
| 83. | Email dated April 8, 2020 (with attachment) from R Sabella to Arrow Point Capital re: listing of assets and trying to set a call re: deals listed in attachments to email | Debtor-011213 | D280 | | | | |
| 84. | Letter dated April 13, 2020 from Mary Flynn to R Sabella re: negotiations on the loan docs | Debtor-014687 | D182 | | | | |
| 85. | Letter dated April 25, 2020 from US Bank to RA2 Battle Creek LLC c/o Allerand Capital re RA2 Battle Creek LLC 6.740% Secured Note due September 1, 2020 #1474 1434 W Michigan Ave Battle Creek, MI | Debtor-018572 | M79 | | | | |
| 86. | Letter dated April 25, 2020 from US Bank to RA2 Troy LLC c/o Allerand Capital re RA2 Troy LLC 6.740% Secured Note due September 1, 2020 #4305 2971 W Maple Rd Troy, MI | Debtor-018580 | M80 | | | | |
| 87. | Letter dated April 25, 2020 from US Bank to 98 RA2 Philadelphia-Castor LLC c/o Allerand Capital re 98 RA2 Philadelphia-Castor LLC 6.740% Secured Note due September 1, 2020 #4938 7972 Castor Ave Philadelphia, PA | Debtor-018584 | M81 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 88. | Letter dated April 25, 2020 from US Bank to RA2 Baltimore-Harford LLC c/o Allerand Capital re RA2 Baltimore-Harford LLC 6.740% Secured Note due September 1, 2020 #4994 4604 Harford Rd Baltimore, MD | Debtor-018588 | M82 | | | | |
| 89. | Letter dated April 25, 2020 from US Bank to 98 RA2 Philadelphia-Krewstown LLC c/o Allerand Capital re 98 RA2 Philadelphia-Krewstown LLC 6.740% Secured Note due September 1, 2020 #554 9280 Krewstown Rd Philadelphia, PA | Debtor-018592 | M83 | | | | |
| 90. | Letter dated April 25, 2020 from US Bank to RA2 Hines LLC c/o Allerand Capital re RA2 Hines LLC 6.740% Secured Note due September 1, 2020 #5392 629 N Hwy 20 Hines, OR | Debtor-018589 | M84 | | | | |
| 91. | Email dated May 13, 2020 from Richard Sabella to Marc Solomon re Rite Aid Portfolio | Debtor-054209-054213 | M85A | | | | |
| 92. | Email dated May 19, 2020 from Richard Sabella to Marc Solomon re FSL 98-357-3746 – Walgreens (former Rite Aid), Waynesboro, VA – Property Condition Report | Debtor-033442-033445 Ex. 16 to R. Sabella 1.13.25 Deposition | M85 | | | | |
| 93. | Investment Committee Memo dated June 20, 2020 re RAD Loan Portfolio | | D246 | relevance | | | |
| 94. | Letter dated July 17, 2020 from Financial Structures Limited to Richard Sabella/Peter Paganelli and Marc Solomon | Debtor-016195-016198 Ex. 2 to M. Solomon 12.31.24 Deposition | M86 | | | | |
| 95. | Email dated July 27, 2020 from Richard Sabella to Gary Zentner re Note Purchase Transaction | Debtor-038239-038241 Ex. 15 to R. Sabella 1.13.2025 Deposition | M87 | | | | |
| 96. | Email dated August 29, 2020 (with attachments) from R Sabella to Gary Zetner, Paul Krasjer re: current docs: promissory note, carve-out | Debtor-010288 | D279 | | | | |

13

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| | guaranty, equity pledge, title commitment, op agreements, merger docs | | | | | | |
| 97. | Loan Agreement (UBSP) dated August 31, 2020 by RA2 Mansfield L.L.C., UBSP Holdingco, LLC and UBSP Loanco, LLC (Redlined Version) | Debtor-010081-010101 Ex. 13 to R. Sabella 1.13.25 Deposition | M88 | Foundation Hearsay | | | |
| 98. | Email dated September 1, 2020 from Richard Sabella to Gary Zentner re Loan Funding | Debtor-038192-038195 Ex. 14 to R. Sabella 1.13.2025 Deposition | M89 | | | | |
| 99. | Letters of Default dated September 9, 2020 from US Bank National Association to 98 RA2 Philadelphia-Castor LLC, 98 RA2 Philadelphia-Krewstown Limited Partnership, RA2 Baltimore-Harford L.L.C., RA2 Battle Creek L.L.C., RA2 Hines L.L.C., RA2 Troy L.L.C., and RA2 Waynesboro L.L.C. | Debtor-18336-018400 Ex. 32 to R. Sabella 1.13.25 Deposition | M90 | | | | |
| 100. | Email dated September 9, 2020 from Rachel Temple: Rite Aid – RA2 Marlinton LLC, et al. – Notice | Debtor-018595 | D5 | | | | |
| 101. | Email dated November 5, 2020 from Richard Sabella to Michael Balducci re G&L | Debtor-038292-038297 Ex. 17 to R. Sabella 1.13.25 Deposition | M91 | | | | |
| 102. | Email dated January 20, 2021 from M. Flynn regarding accepting loan payoff | FSL0002455 | D334 | Authenticity, Hearsay, and Foundation | | | |
| 103. | Lara- Fund Investment 135, LLC dated February 1, 2021 | BCMBC00000948 | D38 | relevance | | | |
| 104. | Lara- Fund Investment 136, LLC dated February 1, 2021 | BCMBC00000951 | D39 | relevance | | | |
| 105. | Email dated March 5, 2021 from Richard Sabella to Marc Solomon re RA2 Portfolio | Debtor-057076 Exhibit 33 to R. Sabella 1.13.25 Deposition | M92 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 106. | Email dated March 5, 2021 from Richard Sabella to Marc Solomon re RA2 Portfolio, with attached Draft Gouverneur Complaint | Debtor-054000-054018 | M92A | | | | |
| 107. | Email dated March 8, 2021 from Marc Solomon and Richard Sabella to Peter Paganelli re RA2 Portfolio – TOYs Assignment | Debtor-014846-014851 Ex. 10 to R. Sabella 1.13.25 Deposition | M93 | | | | |
| 108. | Email dated March 10, 2021 from Marc Solomon to Richard Sabella, Peter Paganelli and Allen Sabella re RA2 Portfolio – TOYs Assignment () | Debtor-011875-011883 Ex. 3 to M. Solomon 12-31-2024 Deposition | M94 | | | | |
| 109. | Assignment and Assumption of Limited Liability Company Membership Interests dated March 11, 2021 by and between KS Rare Investments LLC and Richard Sabella | Debtor-006208-006209 Ex. 4 to M. Solomon 12-31-2024 Deposition | M95 | | | | |
| 110. | Capital Contribution Assignment of Member Interests in RA2 Holdings LLC to Allerand UBSP Holdingco, LLC dated March 11, 2021 | Debtor-037366-037367 | M96 | Incomplete (missing attachment/s) | | | |
| 111. | Email dated March 29, 2021 from Craig Harmon to Bramble, Katz, Bailey re: FSL Loan Portfolio & considering acquisition and the realization of the assets separately | BCMBC00000161 | D222 | relevance | | | |
| 112. | Rite Aid CTL Portfolio dated March 31, 2021 | BCMBC0000508 | D20 | relevance | | | |
| 113. | Action of Sole Shareholder of RA2 Holdings Management Corporation dated April 1, 2021 | Debtor-000027 Ex. 23 to R. Sabella 1.13.25 Deposition | M97 D329 | | | | |
| 114. | Independent Director Agreement as of April 1, 2021 of Mr. Anthony M. Gordon and Allerand Realty Holdings, LLC | Debtor-000025-000026 Ex. 24 to R. Sabella 1.13.25 Deposition | M98 | | | | |
| 115. | Email dated April 1, 2021 from Brent Truscott; Notes with Lowell | BCMBC0000577 | D103 | relevance | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 116. | Email dated May 6, 2021, from Jason Jarjosa, RAD-Allerand | BCMBC00000836 | D106 | relevance | | | |
| 117. | Email dated April 1, 2021 from Trustcott with Bloomfield "what you've sent doesn't speak to payoff scenario" what if paid at par or someone else bids over at auction | BCMBC00000124 | D149 | relevance | | | |
| 118. | Emails dated April 1, 2021 between Bloomfield and Bramble - re: if you want structure this as debt to give you coverage then MCB can cover equity | BCMBC00000125 | D150 | relevance | | | |
| 119. | State of Delaware Certificate of Revival of Charter for RA2 Holdings Management Corporation dated April 7, 2021 | Debtor-038053 | M98A | | | | |
| 120. | Email dated April 13, 2021 from Jason Jarjosa, RAD War Room | BCMBC0000699 - BCMBC0000703 | D104 | relevance | | | |
| 121. | Limited Liability Company Operating Agreement of AUBSP Ownerco 10, LLC, AUBSP Ownerco 11, LLC, AUBSP Ownerco 12, LLC, AUBSP Ownerco 13, LLC and AUBSP Ownerco 14, LLC dated April 21, 2021 | Composite Ex. 2 to R. Sabella 11.14.23 Deposition | M99 | | | | |
| 122. | Email dated April 23, 2021 from Jarjosa to Bramble re: questioning if Bramble understands why they cancelled remaining renewal options | BCMBC00000031 | D199 | relevance | | | |
| 123. | Texas Certificate of Formation of Limited Liability Company – AUBSP Ownerco 10, LLC dated April 27, 2021 | Debtor-024779-024783 | M100 | | | | |
| 124. | Texas Certificate of Formation of Limited Liability Company – AUBSP Ownerco 11, LLC dated April 27, 2021 | | M101 | | | | |
| 125. | Texas Certificate of Formation of Limited Liability Company – AUBSP Ownerco 12, LLC dated April 27, 2021 | | M102 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 126. | Texas Certificate of Formation of Limited Liability Company – AUBSP Ownerco 13, LLC dated April 27, 2021 | | M103 | | | | |
| 127. | Texas Certificate of Formation of Limited Liability Company – AUBSP Ownerco 16, LLC dated April 27, 2021 | | M104 | | | | |
| 128. | Texas Certificate of Formation of Limited Liability Company – AUBSP Ownerco 17, LLC dated April 27, 2021 | | M105 | | | | |
| 129. | Email dated April 30, 2021 from David Bramble; RAD Notes | BCMBC00000003 | D25 | relevance | | | |
| 130. | Email dated May 14, 2021 from David Bramble; RAD Notes | BCMBC00000005 | D26 | relevance | | | |
| 131. | Email dated May 14, 2021 from Larry Woodard to Jonathan Margolis and Lowell Salesin re attaching Integrity Title Reports | FSL0001547-FSL0001629 | D333 | Relevance, Hearsay | | | |
| 132. | Letter dated May 18, 2021 from MCB to Katz re: 250k consulting fee & other fees payable to REF introduction of Fund Investments 135 as investor in asset sale, assisting with facilitating potential acquisition of the 7 loans | BCMBC00001060 | D206 | relevance | | | |
| 133. | Email dated May 21, 2021 from Jarjosa forwarding REF-MCB Fee agreement to Bloomfield Michael Glynn and Josh Hansley | BCMBC00001056 | D42 | relevance | | | |
| 134. | Email dated January 19, 2022 from Ed Wacker; 184 Rite Aid Portfolio | BCMBC00003338 | D46 | relevance | | | |
| 135. | Omnibus Actions of (I) the Sole Shareholder and All Directors of RA2 Holdings Management Corporation; (II) All Members and the Manager of RA2 SPE L.L.C.; (III) the Sole Member and the Manager of RA2 Holdings L.L.C.; (IV) All | Debtor-038082-038086 | M106 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| | Members and the Manager of Allerand UBSP Holdingco, LLC; and (IV) the Sole Economic Member and Manager of the "Company" – RA2 Battle Creek L.L.C. dated May 31, 2021 | | | | | | |
| 136. | Omnibus Actions of (I) the Sole Shareholder and All Directors of RA2 Holdings Management Corporation; (II) All Members and the Manager of RA2 SPE L.L.C.; (III) the Sole Member and the Manager of RA2 Holdings L.L.C.; (IV) All Members and the Manager of Allerand UBSP Holdingco, LLC; and (IV) the Sole Economic Member and Manager of the "Company" (as Defined Below) – RA2 Baltimore Harford L.L.C. dated May 31, 2021 | Debtor-000323-000326 | M107 | | | | |
| 137. | Omnibus Actions of (I) the Sole Shareholder and All Directors of RA2 Holdings Management Corporation; (II) All Members and the Manager of RA2 SPE L.L.C.; (III) the Sole Member and the Manager of RA2 Holdings L.L.C.; (IV) All Members and the Manager of Allerand UBSP Holdingco, LLC; and (IV) the Sole Economic Member and Manager of the "Company" (as Defined Below) – RA2 Hines L.L.C. dated May 31, 2021 | Debtor-000163-000166 | M108 | | | | |
| 138. | Omnibus Actions of (I) the Sole Shareholder and All Directors of RA2 Holdings Management Corporation; (II) All Members and the Manager of RA2 SPE L.L.C.; (III) the Sole Member and the Manager of RA2 Holdings L.L.C.; (IV) All Members and the Manager of Allerand UBSP Holdingco, LLC; and (IV) the Sole Economic Member and Manager of the "Company" (as Defined Below) – RA2 Troy L.L.C. dated May 31, 2021 | Debtor-000204-000207 | M109 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 139. | Amendment to Amended and Restated Limited Liability Operating Agreement for RA2 Baltimore-Harford L.L.C. executed as of May 31, 2021; Amendment to Amended and Restated Limited Liability Operating Agreement for RA2 Hines L.L.C. executed as of May 31, 2021; Amendment to Amended and Restated Limited Liability Operating Agreement for RA2 Troy L.L.C. executed as of May 31, 2021; and Amendment to Amended and Restated Limited Liability Operating Agreement for RA2 Battle Creek L.L.C. executed as of May 31, 2021 | Debtor-000271-000275 | M110 | | | | |
| 140. | Investment Agreement (Baltimore) dated May 31, 2021 between RA2 SPE L.L.C. and AUBSP Ownerco 10, LLC | Ex. 14 of R. Sabella 11.14.23 Deposition | M111 | | | | |
| 141. | Investment Agreement (Hines) dated May 31, 2021 between RA2 SPE L.L.C. and AUBSP Ownerco 11, LLC | Debtor-035107-035114 | M112 | | | | |
| 142. | Investment Agreement (Troy) dated May 31, 2021 between RA2 SPE L.L.C. and AUBSP Ownerco 12, LLC | Debtor-035217-035224 | M113 | | | | |
| 143. | Investment Agreement (Battle Creek) dated May 31, 2021 between RA2 SPE L.L.C. and AUBSP Ownerco 13, LLC | Debtor-038087-038107 | M114 | | | | |
| 144. | 2021 Unexecuted Subordination Agreement between TJV and 487 Morris | BCMBC00000133 | D211 | relevance | | | |
| 145. | June 2021 Asset Sale Agreement | BCMBC00000195 | D214 | relevance | | | |
| 146. | Email dated June 3, 2021 from Jarjosa to Glynn re: ICA Subordination Agreement- used to subordinate our loan to ICA agreements | BCMBC00000132 | D210 | relevance | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 147. | Email dated June 8, 2021 from D. Bramble to J. Jarjosa re "Catch Up" | Jarjosa Ex 15 | D109 | relevance | | | |
| 148. | Assignment of Insured Covenants Agreement by Financial Structures Limited, as Assignor, and ICA Acquisition Philadelphia-Krewstown, LLC, as Assignee dated June 17, 2021 | | M115 | | | | |
| 149. | Assignment of Mortgage, Assignment of Leases and Rents, Security Agreement and Financing Statement by Krewstown Philadelphia RA-357 LLC, as Assignor, and FI 135 Krewstown Philadelphia, LLC, as Assignee dated June 17, 2021 | | M116 | | | | |
| 150. | Assignment of Insured Covenants Agreement by Financial Structures Limited, as Assignor, and ICA Acquisition Castor Philadelphia, LLC, as Assignee dated June 17, 2021 | | M117 | | | | |
| 151. | Assignment of Mortgage, Assignment of Leases and Rents, Security Agreement and Financing Statement by Castor Philadelphia RA-357 LLC, as Assignor, and FI 135 Castor Philadelphia, LLC, as Assignee dated June 17, 2021 | | M118 | | | | |
| 152. | Assignment of Insured Covenants Agreement by Financial Structures Limited, as Assignor, and ICA Acquisition Battle Creek, LLC, as Assignee dated June 17, 2021 | | M119 | | | | |
| 153. | Assignment of Mortgage by Battle Creek RA-357 LLC, as Assignor, and FI 135 Battle Creek, LLC, as Assignee dated June 17, 2021 | | M120 | | | | |
| 154. | Assignment of Insured Covenants Agreement by Financial Structures Limited, as Assignor, and ICA Acquisition Hines, LLC, as Assignee dated June 17, 2021 | | M121 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|-------|-------------|----------------------|---------------|-----------|----------|---------|----------------|
| 155. | Assignment of Deed of Trust, Assignment of Leases and Rents, Security Agreement and Financing Statement by Hines RA-357 LLC, as Assignor, and FI 135 Hines, LLC, as Assignee dated June 17, 2021 | | M122 | | | | |
| 156. | Assignment of Insured Covenants Agreement by Financial Structures Limited, as Assignor, and ICA Acquisition Baltimore, LLC, as Assignee dated June 17, 2021 | | M123 | | | | |
| 157. | Assignment of Deed of Trust, Assignment of Leases and Rents, Security Agreement and Financing Statement by Baltimore RA-357 LLC, as Assignor, and FI 135 Baltimore, LLC, as Assignee dated June 17, 2021 | | M124 | | | | |
| 158. | Assignment of Insured Covenants Agreement by Financial Structures Limited, as Assignor, and ICA Acquisition Troy, LLC, as Assignee dated June 17, 2021 | | M125 | | | | |
| 159. | Assignment of Mortgage by Troy RA-357 LLC, as Assignor, and FI 135 Troy, LLC, as Assignee dated June 17, 2021 | | M126 | | | | |
| 160. | Email dated June 20, 2021 from Jarjosa to Glynn re: Revised Rite Aid Model reflecting a 3-year hold period and 2-year foreclosing period with revised values as the MI properties were believed to be overvalued in prior models | BCMBC00001892 | D215 | relevance | | | |
| 161. | Operating agreement ICA Acquisition Waynesboro, LLC dated June 21, 2021 | BCMBC00003366 | D114 | relevance | | | |
| 162. | Email dated June 22, 2021 from Jason Jarjosa, New Deal Closing | BCMBC00002048 | D108 | relevance | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 163. | Email dated June 24, 2021 from Renee Lewis, need org chart | BCMBC00002190 | D112 | relevance | | | |
| 164. | Email dated July 13, 2021 from Renee Lewis, Rite Aid Values | BCMBC00003048 | D110 | relevance | | | |
| 165. | Demands for Payment dated July 28, 2021 to Allerand Capital, UBS Warburg LLC and Paul Hastings Janofsky & Walker, LLC from Larry N. Woodard of Honigman LLP | Composite – Debtor-019740-019802 | M127 | Incomplete (Suggests composite of all such letters, but only Castor is included) | | | |
| 166. | Email dated August 3, 2021 from Larry Woodard, RA2 Battle Creek L.L.C. Loan Payoff | Debtor-020039 | D56 | | | | |
| 167. | Email dated August 4, 2021 from Larry N. Woodard to Melissa B. Papke re RA2 Battle Creek L.L.C. Loan Payoff | Debtor-020031-020034 Ex. 34 to R. Sabella 1.13.25 Deposition | M128 | | | | |
| 168. | Email dated August 4, 2021 from Peter Paganelli; Philadelphia Castor, Philadelphia Krewstown | Debtor-019739 | D8 | relevance | | | |
| 169. | Email dated August 4, 2021 Peter Paganelli; RA2 Battle Creek L.L.C. Loan Payoff | Debtor-019770 | D9 | relevance | | | |
| 170. | Email dated August 11, 2021 from Larry Woodard; Payoff Letters for Battle Creek and Troy | Debtor-019682 | D10 | relevance | | | |
| 171. | Payoff Statements from FI 135 Parties to J. Peter Paganelli dated August 11, 2021) | Debtor-019683-019715 Debtor-019688-019738 Debtor-019804-019869 Debtor-019814-019893 Debtor-019824-019916 Ex. 34A to R. Sabella 1.13.25 Deposition | M129 | Misleading (Title of Documents is misleading and should be either neutral (such as "Letters from FI 135 to Allerand on August 6 and August 9, 2021, or be clarified that these letters are ICA enforcement, subordination | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| | | | | agreement notices, payoff calculation, and notice of intent to return funds letters) | | | |
| 172. | Email dated August 17, 2021 from Larry Woodard; RE: Payoff Letters for Battle Creek and Troy | Debtor-019917 | D11 | relevance | | | |
| 173. | Email dated August 17, 2021 from Larry Woodard; RE: Payoff Letters for Battle Creek and Troy; plus attachments of all the subordination agreements | Debtor-019803 | D12 | relevance | | | |
| 174. | Email dated September 20, 2021 from Ed Wacker between Glynn and Jarjosa re: how payments are received after default are applied | BCMBC00003294 | D151 | relevance | | | |
| 175. | State of Delaware Certificate of Merger of a Foreign Limited Liability Company into a Domestic Limited Liability Company for AUBSP Ownerco 13, LLC dated September 30, 2021 | Debtor-033983-033984 | M130 | | | | |
| 176. | Agreement and Plan of Merger (Battle Creek) dated September 30, 2021 by and between RA2 Battle Creek, L.L.C. and AUBSP Ownerco 13, LLC | Debtor-035031-035046 | M131 | | | | |
| 177. | State of Delaware Certificate of Merger of a Foreign Limited Liability Company into a Domestic Limited Liability Company for AUBSP Ownerco 12, LLC dated September 30, 2021 | Debtor-033981-033982 | M132 | | | | |
| 178. | Agreement and Plan of Merger (Troy) dated September 30, 2021 by and between RA2 Troy L.L.C. and AUBSP Ownerco 12, LLC dated September 30, 2021 | Debtor-000208-000220 | M133 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 179. | State of Delaware Certificate of Merger of a Foreign Limited Liability Company into a Domestic Limited Liability Company for AUBSP Ownerco 10, LLC dated September 30, 2021 | Debtor-033977-033978 | M134 | | | | |
| 180. | Agreement and Plan of Merger (Baltimore) dated September 30, 2021 between RA2 Baltimore-Harford L.L.C. and AUBSP Ownerco 10, LLC | Debtor-035004-035019 | M135 | | | | |
| 181. | State of Delaware Certificate of Merger of a Foreign Limited Liability Company into a Domestic Limited Liability Company for AUBSP Ownerco 11, LLC dated September 30, 2021 | Debtor-033979-0033980 | M136 | | | | |
| 182. | Agreement and Plan of Merger (Hines) dated September 30, 2021 between RA2 Hines L.L.C. and AUBSP Ownerco 11, LLC | Debtor-035115-035130 | M137 | | | | |
| 183. | State of Delaware Certificate of Merger of a Foreign Limited Liability Company into a Domestic Limited Liability Company for PVP Krewstown, LLC dated September 30, 2021 | | M138 | | | | |
| 184. | Agreement and Plan of Merger (Krewstown) by and between PVP Krewstown, LLC and AUBSP Ownerco 17, LLC dated September 30, 2021 | | M139 | | | | |
| 185. | State of Delaware Certificate of Merger of a Foreign Limited Liability Company into a Domestic Limited Liability Company for PVP Castor, LLC dated September 30, 2021 | | M140 | | | | |
| 186. | Agreement and Plan of Merger (Castor) by and between PVP Castor, LLC and AUBSP Ownerco 16, LLC dated September 30, 2021 | Debtor-000373-000387 | M141 | | | | |
| 187. | Email dated October 11, 2021 from Jason Jarjosa, Rite Aid Cash | BCMBC00003323 | D119 | relevance | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 188. | Affidavit of Richard J. Sabella in Support of Plaintiffs' Summary Judgment Motion Relating to Counterclaim and Third Party Claim of Defendant 487 Morris Associates LLC dated October 11, 2021 (Exhibit G to ECF No. 57 – Notice of Filing Exhibits for Motion to Dismiss) | Ex. 28 to R. Sabella 1.13.25 Deposition | M142 | | | | |
| 189. | Letters to Remaindercos dated October 21, 2021 regarding Remainder Interests | Composite – Debtor-035558-035883 Ex. 30 R. Sabella 1.13.25 Deposition | M143 | | | | |
| 190. | Email dated October 28, 2021 from Allen Sabella to Richard Sabella and Peter Paganelli re Outstanding Loan Balances as of Dec 31, 2020 | Debtor-043423-043424 Ex. 34B to R. Sabella 1.13.25 Deposition | M144 | | | | |
| 191. | Payment Obligation Certificate in the amount of $100,000 issued by AUBSP Ownerco 17, LLC to 98 RA Krewstown Remainderco, LLC dated October 29, 2021 | Debtor-038393-038395 Ex. 30A R. Sabella 1.13.25 Deposition | M145 | | | | |
| 192. | Payment Obligation Certificate in the amount of $100,000 issued by AUBSP Ownerco 16, LLC to 98 RA Castor Remainderco, LLC dated October 29, 2021 | Debtor-038416-038418 | M146 | | | | |
| 193. | Seller's Interests Disposition Agreement (Battle Creek, Broadview Heights, Boise, Waynesboro) dated as of January 14, 2022 between the Hebrew Home for the Aged at Riverdale Foundation, Inc. and Allerand UBSP Holdingco, LLC | Debtor-006103-006123 | M147 | | | | |
| 194. | Seller's Interests Disposition Agreement (RA Castor Remainderco, LLC) dated as of January 14, 2022 between the Hebrew Home for the Aged at Riverdale and Allerand UBSP Holdingco, LLC | Debtor-006131-006147 | M148 | | | | |
| 195. | Agreement and Plan of Merger (AUBSP-PHILA) by and between PVP Krewstown, LLC and PVP | Ex. 17 of R. Sabella 11.14.23 Deposition | M149 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| | Castor, LLC, and AUBSP Ownerco 10, LLC, AUBSP Ownerco 11, LLC, AUBSP Ownerco 12, LLC, AUBSP Ownerco 13, LLC and AUBSP Ownerco 14, LLC dated November 15, 2022 | | | | | | |
| 196. | Certificate of Merger dated November 15, 2022 in the State of Texas for the AUBSP Ownerco 12, LLC merger with PVP Krewstown, LLC; Certificate of Merger dated November 15, 2022 in the State of Texas for the AUBSP Ownerco 11, LLC merger with PVP Krewstown, LLC; Certificate of Merger dated November 15, 2022 in the State of Texas for the AUBSP Ownerco 10, LLC merger with PVP Krewstown, LLC | Debtor-038317-038328 | M150 | | | | |
| 197. | Delaware Certificate of Merger dated November 30, 2022 for AUBSP Ownerco 14, LLC merger with PVP Krewstown, LLC; Delaware Certificate of Merger dated November 30, 2022 for AUBSP Ownerco 13, LLC merger with PVP Krewstown, LLC; Delaware Certificate of Merger dated November 30, 2022 for AUBSP Ownerco 12, LLC merger with PVP Krewstown, LLC; Delaware Certificate of Merger dated November 30, 2022 for AUBSP Ownerco 11, LLC merger with PVP Krewstown, LLC; Delaware Certificate of Merger dated November 30, 2022 for the AUBSP Ownerco 10, LLC merger with PVP Krewstown, LLC | | M151 | | | | |
| 198. | Rite Aid - BOV Schedule – July 2023 | BCMBC00004100 | D35 | relevance | | | |
| 199. | Email Dated July 12, 2023 from Jason Jarjosa, Rite Aid BOVs | BCMBC00003828 | D117 | relevance | | | |
| 200. | Unanimous Written Consent of PVP Krewstown, LLC dated August 3, 2023 | Ex. O to ECF No. 106 | M152 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 201. | Email dated August 9, 2023 from Richard Sabella to Jeffrey D. Brooks re Send $450K to Below Acct | Debtor-041807-Debtor-041808 | M153 | | | | |
| 202. | Receipt from Baltimore City Tax Collector dated April 15, 2024 for payment of real estate taxes for 4604 Harford Road, Baltimore MD | | M179 | relevance | | | |
| 203. | Delaware Certificate of Fact of RA2 Holdings Management Corporation dated April 18, 2024 | | M176 | | | | |
| 204. | Operating Agreement Fund 136 (undated) | BCMBC00000954 | D40 | relevance | | | |
| 205. | Operating Agreement Fund 135 (undated) ( | BCMBC00000964 | D41 | relevance | | | |
| 206. | Rite Aid Portfolio of 7 | BCMBC00003865 | D116 | relevance | | | |
| 207. | Letter of intent from AlrigUSA Development to Ed Wacker (undated) | BCMBC00003285 | D148 | relevance | | | |
| 208. | LLC Agreement of MCB BF RA Portfolio JV LLC | | D189 | relevance | | | |
| 209. | Allerand Capital Net Lease Portfolio Financing Strategy | Debtor-016653-016657 Ex. 36 R. Sabella 1.13.25 Deposition | M180 | | | | |
| 210. | Allerand UBS Portfolio Financing and Note Purchase Opportunity | Debtor-041274-041276 Ex. 37 R. Sabella 1.13.25 Deposition | M181 | | | | |
| 211. | Richard J. and Lynn G. Sabella – Schedule of Real Estate and Real Estate Loan Investments | Debtor-036109-036113 Ex. 38 R. Sabella 1.13.25 Deposition [CONFIDENTIAL – Filed Under Seal] | M182 | | | | |
| 212. | Title Reports by Old Republic National Commercial Title Services | | D233 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 213. | Chapter 11 Voluntary Petition filed on August 4, 2023 | ECF No. 1 | D167 | | | | |
| 214. | Schedules and Statement of Financial Affairs of PVP Krewstown, LLC filed on September 1, 2023 | ECF No. 28 Ex. 4 to R. Sabella 11.14.23 Deposition | M154 | | | | |
| 215. | Debtor's Notice of Filing Declaration of Schedules dated September 5, 2023 [] | ECF No. 29 | | | | | |
| 216. | Amended Schedules E/F - Non-Priority Unsecured Claims filed on February 21, 2024 | ECF No. 90 | M155 | | | | |
| 217. | Official Form 202 – Declaration Under Penalty of Perjury for Non-Individual Debtors (Amended Schedule E/F) filed on February 22, 2024 | ECF No. 92 | | | | | |
| 218. | Case Management Summary filed on August 14, 2023 | ECF No. 15 | M156 | | | | |
| 219. | Chapter 11 Monthly Operating Report for the Period Ending 8/31/2023 filed on 10/25/2023 | ECF No. 46 | M157 | relevance | | | |
| 220. | Chapter 11 Monthly Operating Report for the Period Ending 9/30/2023 filed on 10/25/2023 | ECF No. 44 | M158 | relevance | | | |
| 221. | Chapter 11 Monthly Operating Report for the Period Ending 10/31/2023 filed on 11/27/2023 | ECF No. 53 | M159 | relevance | | | |
| 222. | Chapter 11 Monthly Operating Report for the Period Ending 11/30/2023 filed on 12/29/2023 | ECF No. 70 | M160 | relevance | | | |
| 223. | Chapter 11 Monthly Operating Report for the Period Ending 12/31/2023 filed on 1/26/2024 | ECF No. 79 | M161 | relevance | | | |
| 224. | Chapter 11 Monthly Operating Report for the Period Ending 1/31/2024 filed on 2/26/2024 | ECF No. 94 | M162 | relevance | | | |
| 225. | Chapter 11 Monthly Operating Report for the Period Ending 2/29/2024 filed on 3/21/2024 | ECF No. 100 | M163 | relevance | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 226. | Chapter 11 Monthly Operating Report for the Period Ending 3/31/2024 filed on 4/29/2024 | ECF No. 104 | M164 | relevance | | | |
| 227. | Chapter 11 Monthly Operating Report for the Period Ending 4/30/2024 filed on 5/21/2024 | ECF No. 114 | M165 | relevance | | | |
| 228. | Chapter 11 Monthly Operating Report for the Period Ending 5/31/2024 filed on 6/24/2024 | ECF No. 117 | M166 | relevance | | | |
| 229. | Chapter 11 Monthly Operating Report for the Period Ending 6/30/2024 filed on 7/24/2024 | ECF No. 118 | M167 | relevance | | | |
| 230. | Chapter 11 Monthly Operating Report for the Period Ending 7/31/2024 filed on 10/23/2024 | ECF No. 132 | M168 | | | | |
| 231. | Chapter 11 Monthly Operating Report for the Period Ending 8/31/2024 filed on 10/23/2024 | ECF No. 133 | M169 | relevance | | | |
| 232. | Chapter 11 Monthly Operating Report for the Period Ending 9/30/2024 filed on 10/23/2024 | ECF No. 134 | M170 | relevance | | | |
| 233. | Chapter 11 Monthly Operating Report for the Period Ending 11/30/2024 filed on 12/23/2024 | ECF No. 143 | M171 | relevance | | | |
| 234. | Chapter 11 Monthly Operating Report for the Period Ending 10/31/2024 filed on 1/8/2025 | ECF No. 152 | M172 | relevance | | | |
| 235. | Exhibit A to ECF No. 27 in No. 23-01254-MAM, Declaration of Richard J. Sabella in Connection with Scheduling Order | | M175 | | | | |
| 236. | Invoices from Hill Wallack Law Firm | Composite Ex. 5 to R. Sabella 11.14.23 Deposition | M177 | relevance | | | |
| 237. | Invoices from the Stoel Rives Law Firm | Composite Ex. 6 to R. Sabella 11.14.23 Deposition | M178 | relevance | | | |
| 238. | Proof of Claim No. 1 filed by Hill Wallack on October 3, 2023 | | M183 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|-------|-------------|----------------------|---------------|-----------|----------|---------|----------------|
| 239. | Proof of Claim No. 2 filed by Rite Aid Corporation on October 12, 2023 | | M184 | | | | |
| 240. | Proof of Claim No. 3 filed by Thrifty Payless, Inc. on October 12, 2023 | | M185 | | | | |
| 241. | Proof of Claim No. 4 filed by FI 135 Baltimore, LLC on October 13, 2023 | | M186 | | | | |
| 242. | Proof of Claim No. 5 filed by FI 135 Battle Creek, LLC on October 13, 2023 | | M187 | | | | |
| 243. | Proof of Claim No. 6 filed by FI 135 Hines, LLC on October 13, 2023 | | M188 | | | | |
| 244. | Proof of Claim No. 7 filed by FI 135 Troy, LLC on October 13, 2023 | | M189 | | | | |
| 245. | Proof of Claim No. 8 filed by FI 135 Castor Philadelphia, LLC on October 13, 2023 | | M190 | | | | |
| 246. | Proof of Claim No. 9 filed by FI 135 Krewstown Philadelphia, LLC on October 13, 2023 | | M191 | | | | |
| 247. | Proof of Claim No. 10 filed by ICA Acquisition Baltimore, LLC on October 13, 2023 | | M192 | | | | |
| 248. | Proof of Claim No. 11 filed by ICA Acquisition Battle Creek, LLC on October 13, 2023 | | M193 | | | | |
| 249. | Proof of Claim No. 12 filed by ICA Acquisition Castor Philadelphia, LLC on October 13, 2023 | | M194 | | | | |
| 250. | Proof of Claim No. 13 filed by ICA Acquisition Hines, LLC on October 13, 2023 | | M195 | | | | |
| 251. | Proof of Claim No. 14 filed by ICA Acquisition Krewstown Philadelphia, LLC on October 13, 2023 | | M196 | | | | |
| 252. | Proof of Claim No. 15 filed by ICA Acquisition Troy, LLC on October 13, 2023 | | M197 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 253. | Proof of Claim No. 16 filed by City of Philadelphia/School District on November 11, 2023 | | M197A | | | | |
| 254. | Claims Register in Case No. 9:23-bk-16198 | | D61 | | | | |
| 255. | *Complaint* filed on August 9, 2021, in the matter entitled RA2 Troy, L.L.C. v. FI 135 Troy, LLC, *et al.,* Case No. 2021-189427-CB in the State of Michigan, in the Circuit Court for the County of Oakland | | M198 | Hearsay, though Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was filed. | | | |
| 256. | *Opinion and Order Granting Defendants' Motion for Summary Disposition Pursuant to MCR 2.116(C)(10)* entered on January 21, 2022, in the matter entitled RA2 Troy, L.L.C. v. FI 135 Troy, LLC, *et al.,* Case No. 2021-189427-CB in the State of Michigan, in the Circuit Court for the County of Oakland | Ex. 18 R. Sabella 11.14.23 Deposition | M199 | Hearsay, though Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was entered. | | | |
| 257. | *Opinion and Order Denying Plaintiff's Motion for Reconsideration* entered on June 23, 2022, in the matter entitled RA2 Troy, L.L.C. v. FI 135 Troy, LLC, *et al.,* Case No. 2021-189427-CB in the State of Michigan, in the Circuit Court for the County of Oakland | | M200 | Hearsay, though Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was entered. | | | |
| 258. | *Complaint* filed on August 9, 2021 in the matter entitled RA2 Battle Creek, L.L.C. v. FI 135 Battle Creek, LLC, *et al.,* Case No. 2021-2196-CB in the State of Michigan, in the Circuit Court for the County of Calhoun | | M201 | Hearsay, though Debtor does not object to admission of the Exhibit for purposes other than the truth of | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| | | | | the matter asserted, including that it was filed. | | | |
| 259. | *Order Granting Defendants' Motion for Summary Disposition* entered on July 15, 2022 in the matter entitled AUBSP Ownerco 13, LLC v. FI 135 Battle Creek, LLC, *et al.*, Case No. 2021-2196-CB in the State of Michigan, in the Circuit Court for the County of Calhoun | | M202 | Hearsay, though Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was entered. | | | |
| 260. | *Order* entered on September 21, 2022 in the matter entitled RA2 Troy, LLC v. FI 135 Troy, LLC; RA2 Battle Creek LLC v. FI 135 Battle Creek, LLC, Case Docket No. 362023; 362572 in the Court of Appeals, State of Michigan | | M203 | Hearsay, though Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was entered. | | | |
| 261. | *Opinion and Order* dated June 15, 2023 in the matter entitled RA2 Troy, LLC v. FI 135 Troy, LLC; RA2 Battle Creek LLC v. FI 135 Battle Creek, LLC, Docket No. 362023; 362572 in the Court of Appeals, State of Michigan | | M204 | Hearsay, though Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was entered. | | | |
| 262. | *Complaint* filed on September 22, 2022 in the matter entitled ICA Acquisition Troy, LLC v. RA2 Troy, L.L.C., Case No. 2022-196299-CB in the State of Michigan, in the Circuit Court for the County of Oakland | | M205 | Hearsay, though Debtor does not object to admission of the Exhibit for purposes other than the truth of the | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| | | | | matter asserted, including that it was entered. | | | |
| 263. | *Complaint* filed on September 23, 2022 in the matter entitled ICA Acquisition Battle Creek, LLC v. RA2 Battle Creek, L.L.C., a/k/a AUBSP Ownerco 13, LLC, Case No. 2022-2605-CB in the State of Michigan, in the Circuit Court for the County of Calhoun | | M206 | Hearsay, though Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was entered. | | | |
| 264. | *Order Granting Plaintiff's Motion for Summary Disposition and Judgment for Execution and Delivery of Transfer Documents and Quieting Title in Favor of Plaintiff* entered July 7, 2023 in the matter entitled ICA Acquisition Battle Creek, LLC v. RA2 Battle Creek, L.L.C., a/k/a AUBSP Ownerco 13, LLC, Case No. 2022-2605-CB in the State of Michigan, in the Circuit Court for the County of Calhoun | | M207 | Hearsay, though Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was entered. | | | |
| 265. | *Complaint for Breach of Contract, Specific Performance; Declaratory Relief; and Quiet Title* filed on November 3, 2022 in the matter entitled ICA Acquisition Hines, LLC v. RA2 Hines, LLC, Case No. 22CV37744, in the Circuit Court of the State of Oregon, for the County of Harney | | M208 | Hearsay, though Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was entered. | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 266. | *Order on Motion for Default* entered on December 16, 2022 in the matter entitled ICA Acquisition Hines, LLC v. RA2 Hines, LLC, Case No. 22CV37744, in the Circuit Court of the State of Oregon, for the County of Harney | | M209 | Hearsay, though Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was entered. | | | |
| 267. | *General Judgment of Default* entered on January 3, 2023 in the matter entitled ICA Acquisition Hines, LLC v. RA2 Hines, LLC, Case No. 22CV37744, in the Circuit Court of the State of Oregon, for the County of Harney | | M210 | Hearsay, though Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was entered. | | | |
| 268. | *E2 Real Estate – Complaint in Civil Action* filed on October 20, 2021 in the matter entitled PVP Krewstown, LLC, (f/k/a 98RA2 Philadelphia-Krewstown Limited Partnership, *et al.* v. ICA Acquisition Krewstown, LLC, *et al.*, Case No. 211001566, in the Court of Common Pleas of Philadelphia County | | M211 | Hearsay, though Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was entered. | | | |
| 269. | *Order Granting Motion for Summary Judgment* entered on September 13, 2022 in the matter entitled PVP Krewstown, LLC, (f/k/a 98RA2 Philadelphia-Krewstown Limited Partnership, *et* | | M212 | Hearsay, though Debtor does not object to admission of the Exhibit for | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| | *al.* v. ICA Acquisition Krewstown, LLC, *et al.*, Case No. 211001566, in the Court of Common Pleas of Philadelphia County | | | purposes other than the truth of the matter asserted, including that it was entered. | | | |
| 270. | Harford Complaint ICA | | D243 | | | | |
| 271. | FI 135 LLC Hines Docket | | D260 | | | | |
| 272. | Notice of Taking Rule 7030(B)(6) Examination of FI 135 Parties Corporate Representative | Jarjosa Ex. 1 | D102 | | | | |
| 273. | Notice of Taking Rule 7030 Examination Duces Tecum of Jason Jarjosa | Jarjosa Ex. 2 | D115 | | | | |
| 274. | Notice of Taking Rule 7030 Examination Duces Tecum of David Bramble ( | Bramble Ex. 1 | D190 | | | | |
| 275. | Second Request for Production of Documents to FI 135 Battle Creek, LLC dated October 31, 2024 | Jarjosa Ex. 3 | D128 | | | | |
| 276. | Amended Response by FI 135 Parties to Requests for Admissions Amended (served 1.16.25) | | D139 | | | | |
| 277. | Amended Response by ICA Acquisition Parties to Requests for Admissions Amended (served 1.17.25) | | D140 | | | | |
| 278. | Objections and Responses to Debtor's Interrogatories, Request for Admissions, and Request for Documents Issued to the FI 135 and ICA Acquisition Parties (undated) | | D147 | | | | |
| 279. | Debtor's Response to 2004 Exam dated November 1, 2023 () | Exhibit 3, R. Sabella 11-14-2023 Deposition | M173 | | | | |
| 280. | Debtor's Responses to Requests for Admission dated December 13, 2024 | | M174 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 281. | First and last page of 2004 Examination of Richard Sabella Transcript dated 11/14/23 | | D154 | | | | |
| 282. | Notice of Filing Exhibits to the 2004 Deposition of R. Sabella held on November 14, 2023 | ECF No. 103 | D155 | | | | |
| 283. | Notice of Filing Transcript of 341 Meeting of Creditors Held on September 8, 2023 | ECF No. 101 | D156 | | | | |
| 284. | Ex. B to Debtor's Response to Motion to Dismiss | ECF No. 95 | D171 | Authenticity, Hearsay, and Foundation | | | |
| 285. | Ex. E to Debtor's Response to Motion to Dismiss | ECF No. 95 | D174 | Authenticity, Hearsay, Foundation, Completeness, and Best Evidence | | | |
| 286. | AUBSP Motion to Dismiss [ECF No. 32] and all related responses | | D267 | | | | |
| 287. | Chapter 11 Plan of Reorganization for PVP Krewstown, LLC | ECF No. 59 | D247 | | | | |
| 288. | Disclosure Statement in Support of Chapter 11 Plan of Krewstown, LLC | ECF No. 60 | D248 | | | | |
| 289. | Agreed Ex Parte Order Granting Motion for Limited Relief from the Automatic Stay | ECF No. 72 | D274 | | | | |
| 290. | Agreed *Ex Parte* Motion for Entry of an Order Approving Remittance of Rents, Entry into Escrow Agreement and Modifying the Automatic Stay, to the Extend it Applies | ECF No. 51 | D275 | | | | |
| 291. | Agreed *Ex Parte* Motion for Limited Relief from the Automatic Stay | ECF No. 71 | D276 | | | | |
| 292. | Motion of the FI 135/ICA Acquisition Parties for Relief from the Automatic Stay | ECF No. 73 | D277 | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 293. | Order Granting Agreed *Ex Parte* Motion for Entry of an Order Approving Remittance of Rents, Entry into Escrow Agreement and Modifying the Automatic Stay, to the Extend it Applies | ECF No. 52 | D278 | | | | |
| 294. | Email dated September 10, 2020 from P. Paganelli to R. Sabella re Rite Aid  RA2 Marlington LLC, et. al – Notice | Debtor 018486-018487 (Ex 03, R. Sabella 4-23-2025 Deposition; Ex 15, P. Paganelli 4-14-2025 Deposition) | NEW M | Relevance; Hearsay | | | |
| 295. | Email dated March 5, 2021 from R. Sabella to M. Solomon re RA2 Portfolio;<br><br>Email dated February 29, 2020 from R. Sabella to M. Solomon re FSL 98-357-3357, Rite Aid, Willard, OH – Property Condition Report;<br><br>Email dated March 1, 202 from R. Sabella to M. Solomon re Arrowpoint Return Condition Claims;<br><br>Email dated May 11, 2020 from R. Sabella to M. Solomon re Rite Aid Portfolio;<br><br>Email dated May 13, 2020 from R. Sabella to M. Solomon re Rite Aid portfolio; | Debtor 058262-058265 (Ex 4, R. Sabella 4-23-25 Deposition)<br><br>Debtor 058283-058286 (Ex 4A, R. Sabella 4-23-25 Deposition)<br><br>Debtor 058279 (Ex 4B, R. Sabella 4-23-25 Deposition)<br><br>Debtor 058275-058276 (Ex 4C, R. Sabella 4-23-2025 Deposition)<br><br>Debtor 054209-054213 (Ex 4D R. Sabella 4-23-25 Deposition; Ex 12, P. Paganelli 4-14-2025 Deposition) | NEW M | Misleading, should be broken up into separate exhibits; Foundation; Hearsay | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
|  | Email dated May 19, 2020 from R. Sabella to M. Solomon re FSL 98-357-3746 – Walgreens (former Rite Aid), Waynesboro, VA – Property Condition Report | Debtor 058289-058292 (Ex 4E, R. Sabella 4-23-25 Deposition) |  |  |  |  |  |
| 296. | Email dated December 9, 2015 from Allen Sabella to lgsabella@mindspring.com re Sample Purchase Option Assignment and Exhibits | Debtor 036114-036119 (Ex 6b, R. Sabella 4-23-25 Deposition; Ex 25, P. Paganelli 4-14-25 Deposition) | NEW M |  |  |  |  |
| 297. | Email dated December 10, 2015 from P. Paganelli to R. Sabella re UBS Remainder Option Assignments; Assignment of Interest Purchase Option Agreements dated April 10, 2004 between RA PVP-POS Associates and J. Peter Paganelli; Assignment of Interest Purchase Option Agreements dated November 15, 2007 between J. Peter Paganelli and Fern Street Funding, LLC | Debtor 036366 Debtor 036370-036372 Debtor 036637-036369 (Ex 6c, R. Sabella 4-23-25 Deposition; Ex 26, P. Paganelli to 4-14-25 Deposition of Peter Paganelli) | NEW M | Relevance |  |  |  |
| 298. | Email dated August 10, 2020 from R. Sabella to Gary Zentner re What is the update? | Debtor    053731-053732 (Ex 7,  R. Sabella 4-23-25 Deposition) | NEW M | Relevance; Hearsay |  |  |  |
| 299. | Limited Liability Company Agreement of RA2 Baltimore-Harford L.L.C. dated July 31, 1998 |  | NEW M | Foundation; Authenticity, [no bates] |  |  |  |
| 300. | Email dated May 9, 2019 from M. Solomon to P. Paganelli, R. Sabella, and Allen Sabella re RA2 Holdings; | Debtor 019207 Debtor 019208 -019258 | NEW M | Hearsay;  Relevance |  |  |  |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| | Letter dated March 25, 2019 from various (non-debtor) Remaindercos to RA2 Holdings L.L.C. c/o Finmarc Management, Inc.;<br><br>Letter dated March 25, 2019 from two (non-debtor) Remaindercos to RA2 Holdings, L.L.C. c/o Finmarc Management, Inc. | Debtor 019259-019277 (Ex 5, P. Paganelli 4-14-2025 Deposition | | | | | |
| 301. | Email dated August 17, 2020 from Rachel Temple to P. Paganelli, R. Sabella, and Allen Sabella re Rite Aid Pass- Through Certificates Series 1999-1 Payoff Communication | Debtor 010970-010975 (Ex 14, P. Paganelli 4-14-25 Deposition) | NEW M | | | | |
| 302. | Letter dated July 22, 2020 from CRE bridge Capital to Allerand Capital re Term Sheet for the refinance loan secured by 4 Rite Aids and 3 Walgreens, as well as an additional Loan to purchase the Notes secured by 12 Rite Aids and 1 Walgreens | Debtor 016553-016558 (Ex 18, P. Paganelli 4-14-25 Deposition) | NEW M | | | | |
| 303. | Email dated July 20, 2020 from Miguel Jauregui to P. Paganelli re Rite Aid Portfolio | Debtor 017125-017127 (Ex 20, P. Paganelli 4-14-25 Deposition) | NEW M | | | | |
| 304. | Assignment and Assumption of Seller's Interests dated as of January 14, 2022 between Hebrew Home for the Aged at Riverdale Foundation, Inc. and Allerand UBSP Holdingco, LLC | Debtor 006124-0061519 (Ex 32, P. Paganelli 4-14-2025 Deposition) | NEW M | Misleading, exhibit does not match Bates range, pdf of exhibit contains 48 pages and multiple document | | | |
| 305. | **LEFT INTENTIONALLY BLANK** | | | INTENTIONALLY BLANK | | | |
| 306. | Email dated September 5, 2017 from P. Paganelli to Kevin Noland re University of Illinois Remainderco LLC's | Debtor 006202-006203 (Ex 33, P. Paganelli 4-14-2025 Deposition) | NEW M | Hearsay | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 307. | Appraisal dated September 1, 2017 from Greenwich Realty Advisors for the Market Value of the Remainder Interest in Baltimore-Harford | Debtor 006164-006192 | NEW M | | | | |
| 308. | Email dated June 20, 2018 from Richard Dennett to P. Paganelli re Hebrew Home – Philadelphia and attached Appraisal dated May 22, 2018 from CBRE for Appraisal of a Remainder Interest in Rite Aid Store – Castor Avenue | Debtor 017465-017537 | NEW M | | | | |
| 309. | Email dated January 14, 2022 from P. Paganelli to Richard Dennett re Wires to Dennett Law Offices Escrow Account | Debtor 017648-017651 | NEW M | | | | |
| 310. | Excerpt of transcript f telephonic post-trial rulings of the Court on February 26, 2020 in *Allerand FS Investco, LLC*, No. 2019-0779-JTL (Del. Ch. Feb. 26, 2020) | Ex F to ECF No. 57 | NEW M | Hearsay; Improper Character Evidence; Relevance | | | |
| 311. | Email dated January 11, 2022 from Richard Dennett to Sharon Jacoby re Hebrew Home – Closing | Debtor 006153-006163 | NEW M | | | | |
| 312. | Memorandum Decision and Order on Motions for Summary Judgment and to Strike entered on July 12, 2022 in the case entitled *TJV Associates, LLC v. RA2 Boise-Overland, LLC, et al.*, Case No. CV01-21-07907 | Ex 2A, R. Sabella 4-23-2025 Deposition) | NEW M | Hearsay, though, if found relevant, Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was entered; Relevance | | | |
| 313. | Verified Complaint filed on January 21, 2020 in the case entitled *RA Aston Remainderco, et al. v. RA2 Holdings L.L.C.*, Case No. 2020-0037 | Ex 3A to 4-23-2025 Deposition of R. Sabella | NEW M | Hearsay, though, if found relevant, Debtor does not object to admission of the Exhibit for purposes | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| | | | | other than the truth of the matter asserted, including that it was filed | | | |
| 314. | Email dated February 28, 2018 from Richard Dennett to P. Paganelli re status | Debtor 055934-055935 | NEW M | | | | |
| 315. | Opinion entered in *PVP Aston, LLC, et al., v. Fin. Structures Ltd., et al.*, No. N21C-090985 AML CCLD, 2023 WL 2728775 (Del. Sup. Mar. 31, 2023) | Ex B to ECF No. 57 | NEW M | Relevance; Hearsay, though if relevant, Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was entered | | | |
| 316. | Affidavit of Richard J. Sabella in Support of Plaintiffs' Summary Judgment Motion Related to Counterclaim and Third Party Claim of Defendant 487 Morris Associates LLC filed on October 11, 2021, in *RA2 Bishop L.L.C., et al. v. Michael Katz, et al.*, Case No. 50-2021-008603 (Circuit Court of the h15th Judicial Circuit, Palm Beach County, Florida) | | NEW M | Improper impeachment; Hearsay; Witness will be present and can testify; Relevance; Misleading – is missing exhibits to affidavit | | | |
| 317. | E-mail from K. Long to R. Sabella re Community Foundation Boulder County and Real Estate Remainder Interest, dated April 21, 2025 | Debtor 073714 - 073726 | New D | | | | |
| 318. | E-mail from B. Truscott to J. Jarjosa [inclusive of Ex. 112 - Rite Aid CTL Portfolio dated March 31, 2021] | BCMBC0000506 | | relevance | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 319. | Email chain from April 12, 2015 through February 10, 2016 with Marc Soloman regarding TOYs and possible deal | Debtor 019316 – 019319 | New D | | | | |
| 320. | Motion to Intervene, Response and reply in *Ohio CVS Stores, LLC v. Phillip Kassover, et al.*, Case No. 1:24-cv-00049, U.S. District Court, Southern District of Ohio, Western Division | | NEW M | Relevance; Hearsay, though, if relevant, Debtor does not object to admission of the Exhibit for purposes other than the truth of the matter asserted, including that it was entered | | | |
| 321. | Chapter 11 Monthly Operating Report for the Period Ending 12/31/2024 filed on 1/22/2025 | | NEW M | | | | |
| 322. | Chapter 11 Monthly Operating Report for the Period Ending 01/31/2025 filed on 2/21/2025 | | NEW M | | | | |
| 323. | Chapter 11 Monthly Operating Report for the Period Ending 02/28/2025 filed on 4/22/2025 | | NEW M | | | | |
| 324. | Chapter 11 Monthly Operating Report for the Period Ending 03/31/2025 filed on 4/22/2025 | | NEW M | | | | |
| 325. | Transcript of Deposition of Richard Sabella [CONFIDENTIAL – Filed Under Seal] | | NEW M | Improper impeachment; Relevance, Hearsay; Witness is available to testify at trial; deposition is not admissible as exhibit | . | | |
| 326. | Receipt from City of Philadelphia Department of Revenue dated May 2, 2025 for payment of use and occupancy landlord taxes | | | | | | |

| Ex. # | Description | Bates Stamp / Source | Prior Ex. No. | Objection | Admitted | Refused | Not Introduced |
|---|---|---|---|---|---|---|---|
| 327. | Letters dated October 21, 2021 from AUBSP Ownerco Entities to RA Bishop Remainderco, LLC, RA Boise-Fairview Remainderco, LLC and RA Boise-Overland Remainderco, LLC re Remainder Interest (Debtor-035626-Debtor-035659; Debtor-035687-Debtor-035720; Debtor-035816-Debtor-035849) | | | | | | |
| 328. | Judgment in *AUBSP Ownerco 14, LLC v. F135 Waynesboro, LLC,* No. CL21000254-00 (Circuit Court of Waynesboro, Virginia) | | | | | | |
| 329. | Selected Pages of Investment Profile for Rite Aid Portfolio | | D332 | | | | |
| 330. | Steven L. Schwarcz curriculum vitae | | | | | | |
| 331. | Steven L. Schwarcz's List of Publications Authored in Previous 10 Years, dated December 20, 2024 | | | | | | |
| 332. | Geoffrey L. Berman curriculum vitae, as of May 2025 | | | | | | |